**RAYTHEON AIRCRAFT COMPANY,**
Plaintiff,

v.

**UNITED STATES of America,**
Defendant.

No. 05–2328–JWL.

United States District Court,
D. Kansas.

May 30, 2008.

Site in Herington, Kansas. The primary dispute in this case lies between the two parties who are potentially liable for the contamination—Raytheon Aircraft Company, an entity that incurred response costs cleaning up the Site on the grounds that it assumed the environmental liabilities of its predecessor Beech Aircraft Corporation, who occupied the Site in the 1950s and undisputedly used TCE in its operations, and the United States for the actions of the Army Air Force, who operated an Army Airfield at the Site in the early 1940s and, according to Raytheon, used TCE in its operations. The remainder of the dispute lies between the United States on behalf of the Environmental Protection Agency (EPA), who has also incurred response costs cleaning up the Site, and Raytheon, the entity from which the EPA seeks to recover its response costs. Thus, Raytheon alleges claims against the United States (based on the Army's status as an alleged co-PRP at the Site) for cost recovery under section 107(a) of CERCLA and for contribution under sections 107(a) and 113(f) of CERCLA. The United States alleges counterclaims against Raytheon for cost recovery under sections 107(a)(2) and 107(a)(4)(A) of CERCLA (based on costs incurred by EPA) and for contribution under section 113(f) of CERCLA.

In April 2008, a ten-day trial to the court was held on the parties' claims. The court has thoroughly considered the evidence and arguments presented at trial and now issues its findings of fact and conclusions of law pursuant to Federal Rule of Civil Procedure 52(a).[1] For the reasons set forth fully below, the court is not persuaded that the United States

Allan V. Hallquist, Beverlee J. Roper, Daryl G. Ward, Derek T. Teeter, Michael Edwin Norton, Stephen J. Torline, Husch Blackwell Sanders LLP, Kansas City, MO, Carmen Marriott, Raytheon Company Missile Systems, Tucson, AZ, Timothy A. Devine, Honigman Miller Schwartz & Cohn, Detroit, MI, for Plaintiff.

Bryan B. Davis, David Askman, David M. Thompson, Heather E. Gange, Mary Whittle, Sean Carman, U.S. Department of Justice, Washington, DC, Robert Herschel Foster, U.S. Department of Justice, Denver, CO, for Defendant.

### MEMORANDUM AND ORDER

JOHN W. LUNGSTRUM, District Judge.

This is an environmental case filed under the Comprehensive Environmental Response, Compensation and Liability Act (CERCLA), 42 U.S.C. § 9601 et seq., concerning trichloroethylene (TCE) contamination at the Tri–County Public Airport

---

1. The court, in preparing its findings of fact and conclusions of law, has reviewed the entire trial transcript and each of the exhibits admitted into evidence. To the extent a particular exhibit or portion of a witness's testimony is not discussed herein, the court has determined that such evidence would not materially affect the court's disposition of the issues.

owned or operated the Site at the time TCE was released to the environment and, thus, the court enters judgment in favor of the United States on Raytheon's claims.[2] With respect to the United States' counterclaim for cost recovery, the court is persuaded that Beech released TCE to the environment during its operations at the Site and that the United States has incurred response costs not inconsistent with the National Contingency Plan. The court, then, enters judgment in favor of the United States on its claim for cost recovery.

## Findings of Fact

### I.  Site Background

The Site is located in Morris County, Kansas, approximately 7 miles northeast of the City of Herington, Kansas.  Prior to 1942, the Site was utilized solely for agriculture purposes.   From 1942 through 1945, the United States constructed and operated Herington Army Airfield (HAAF) at the Site for the Army Air Force's (hereinafter "Army") processing of military aircraft and crews during World War II.  There were four hangars at HAAF during World War II. The four hangars were located adjacent to the tarmac, which ran in a north-south direction. Hangar 1 was the northernmost hangar and sat perpendicular to the tarmac. Hangars 2, 3 and 4 (with Hangar 4 as the southernmost hangar) faced the tarmac. In addition to the hangars, tarmac and runways, a number of buildings exist at HAAF and were utilized as part of the Army's operations, including an engineering building and a spark plug cleaning building (also known as Building 514).

In 1948, the United States quitclaimed the property to the City of Herington and the City renamed the Site the Tri–County Public Airport, leasing portions of the property to commercial tenants, including Beech Aircraft Corporation (Beech). From 1950 through 1959, Beech leased a portion of the Site (including the four hangars, tarmac, runways and a number of buildings) for use in disassembling military aircraft, producing jettisonable fuel tanks and steel shipping containers for those fuel tanks, and assembling military aircraft starter generators.  The parties have stipulated for purposes of this case that Raytheon is the legal successor in interest to Beech and, accordingly, that Raytheon is responsible for any CERCLA liability of Beech arising out of Beech's activities at the Site.

While other commercial and industrial tenants have occupied the Site since Beech's operations, it is undisputed that the activities of these tenants have no bearing on the issues in this case.

### II.  Environmental Investigations and Cleanup of Site

In 1994, the United States Army Corps of Engineers (the Corps), pursuant to the Defense Environmental Restoration Program for Formerly Used Defense Sites (FUDS), began investigating possible contamination at the Site in light of knowledge that a substantial fuel spill occurred at the Site during World War II. Toward that end, the Corps contracted with Burns and McDonnell, an environmental consulting firm, to investigate possible contamination at the Site. In its initial site investigation, Burns and McDonnell discovered not only contaminants resulting from the fuel spill but also discovered trichloroethylene (TCE) in groundwater samples.  TCE is a chlorinated solvent typically used as a degreasing agent for metal parts.

2.  The court, then, moots Raytheon's pending motion to submit its attorneys' fee entries for in camera review (doc. 582).

Based on Burns and McDonnell's recommendation, the Corps contacted the Kansas Department of Health and the Environment (KDHE) to inform KDHE about the discovery of TCE in groundwater at the Site. In 1996, KDHE, through a cooperative agreement with the Environmental Protection Agency (EPA), conducted a preliminary assessment to confirm the presence of TCE in groundwater at the Site, to identify potential source areas and to begin investigating surface water, soil and water pathways. KDHE concluded that the groundwater beneath the site had been contaminated with TCE and its degradation compounds (cis–1, 2–DCE and vinyl chloride) and that multiple contamination sources existed at the site.

In September 1996, the Corps notified KDHE that it would not undertake any further action with respect to TCE contamination at the Site because no evidence existed suggesting that the Army utilized TCE in any respect during its operations at the Site. Thereafter, the KDHE requested that the Corps provide additional information to support its assertion that TCE was not utilized during the Army's operations at the Site. Upon receipt of that information, KDHE prepared a report on the use of chlorinated solvents at Army Air Fields in Kansas and, in that report, found that TCE was "likely used in vapor degreasing at Liberal AAF and may have been used at Herington AAF as well." [3] KDHE forwarded its report to the Corps, urging the Corps to authorize an additional study to evaluate the possibility that the use of TCE was widespread in Kansas air fields and recommending that the Corps,

until the completion of the study, treat TCE as a potential DOD contaminant at all World War II FUDS in Kansas. The Corps rejected those suggestions, indicating to KDHE that those suggestions were inconsistent with the Corps' own research, which the Corps described in some detail. KDHE's report was forwarded to EPA in October 1997.

In that same time frame, EPA issued section 104(e) requests for information to the Corps and to Raytheon. In its November 1997 response to EPA's section 104(e) requests, Raytheon admitted that it utilized TCE in two vapor degreasers at the Site, one in Hangar 1 and one in Hangar 4, and that TCE was stored in drums in a building to the northwest of Hangar 1. The Corps, in its response to EPA's section 104(e) requests, denied any use of TCE by the Army at the Site during its operations.

In late 1997, EPA initiated an Expanded Site Inspection/Remedial Investigation (ESI/RI) and contracted with Ecology and Environment, Inc. (E & E) to perform that assignment. The purposes of the ESI/RI were to determine the nature and extent of TCE contamination at the Site, to document on-site concentrations of TCE and its degradation compounds, and to determine from which of the identified potential source areas a release of TCE had occurred and establish attribution of the documented groundwater contamination to the source areas. As part of the ESI/RI, E & E performed field work including the collection of soil and groundwater samples and also conducted interviews with various

---

**3.** Vapor degreasers are used primarily for removing grease from metal parts. Vapor degreasers are containers that hold liquid solvent (typically TCE) in a reservoir at the bottom of the container. The solvent is then heated to boiling and the vapors from the boiling solvent rise to the upper portion of the degreaser where there is a cold zone created by the use of circulated cold water. The cold zone causes the vapors to cool and condense. The metal that is being degreased is then placed into the cold zone where the vapors will condense onto the metal and, as it drips off, will dissolve the oil and grease on the metal.

individuals at the Site and analyzed Raytheon's and the Corps' responses to EPA's section 104(e) requests. The final report of the ESI/RI, Exhibit 1166, was issued in June 1999 and it concluded, based on concentration levels of TCE in soil and groundwater samples, that three primary source areas were present at the Site—the west side of Hangar 4 and to the southeast of Hangar 4; to the northwest of Hangar 1; and to the north of Hangar 1 where a potential drum burial site was discovered. The ESI concluded that TCE contamination at Hangars 1 and 4 was likely the result of the vapor degreasers operated by Beech at those locations.

In 2000, EPA proposed the site for listing on the National Priorities List (NPL), the prioritized list of hazardous waste sites identified for cleanup by EPA. It is undisputed that the Site was never placed on the NPL because the State of Kansas withheld its consent to the listing. In any event, the Agency for Toxic Substances and Disease Registry (ATSDR) is authorized by statute to conduct public health assessments at all sites proposed to the NPL. Accordingly, ATSDR conducted a public health assessment at the site wherein it evaluated the affect of the TCE contamination on the health of the public.

In March 2000, Raytheon entered into an Administrative Order on Consent with EPA to install whole-house water treatment systems for those 23 residences utilizing private water wells containing levels of TCE above EPA's maximum contaminant level for TCE and to perform area water well sampling on a periodic basis for several years. In December 2000, Raytheon entered into a Consent Order with KDHE to perform a remedial investigation and feasibility study for the purpose of developing and evaluating remedial response alternatives. In 2002, the KDHE asked Raytheon to excavate a large area north of Hangar 1. Raytheon opposed excavation and offered recommendations for in-situ remediation of the Site (methods to treat the soil without removing it). Raytheon and KDHE were unable to reach an agreement concerning remediation and KDHE then turned the issue over to EPA.

In 2003, EPA performed an engineering evaluation and cost analysis (EE/CA) report regarding removal action alternatives at the Site. Raytheon participated in the public comment period and again opposed excavation and urged methods of in-situ remediation. In September 2004, EPA issued Raytheon a Unilateral Administrative Order (UAO) requiring Raytheon to excavate the area north of Hangar 1, including the areas where the finger building or Hangar 1 annex were located and the area where Building 514 (the Corps' spark plug building) was located. Raytheon hired Shaw Environmental to oversee the UAO work. Ultimately, the excavated area was 16–feet deep and the size of a football field. The excavation was complete in October 2005 and, in November 2005, Shaw submitted to EPA its Hangar 1 Removal Action Report. Thereafter, the EPA issued a Notice of Completion.

Since the 1990s, Raytheon has consistently asserted that the Army used TCE at HAAF during World War II and released TCE to the environment during its operations such that the Army is responsible for the costs incurred by Raytheon in cleaning up the Site.

## III. Army Operations at the Site

HAAF was constructed beginning in 1942 and activated in early 1943 as part of a large and quick expansion of the American military in the early 1940s. The primary mission of HAAF was the processing and staging of heavy bombers and very heavy bombers and their crews for overseas deployment. The first heavy bombers—B–17 and B–24 aircraft—arrived at

HAAF in May 1943 and, during the first year of operations, HAAF processed B–17s and B–24s exclusively. Beginning in May 1944, very heavy bombers, B–29s, began to arrive at HAAF. The B–29 bomber was essential to winning the War in the Pacific theater because it was a long-range bomber—it was able to carry large bomb loads from the United States to the mainland of Japan without needing to refuel. The last B–29 bombers left HAAF in September 1945 and, by that time, the War had ended in both theaters and the base was decommissioned soon thereafter.

The B–29s that were processed at HAAF arrived new from Boeing manufacturing plants or from modification centers.[4] The planes were then inspected and, if necessary, repaired.[5] B–29 pilots would also conduct test flights on each plane before deployment, permitting the pilot to get acquainted with the aircraft prior to combat and ensure that it was functioning properly in all respects. Additional inspections and repairs then occurred as necessary. The Army used Hangar 1 as the "subdepot" hangar and it contained the manufacturing and repair shops for more specialized maintenance activities. Hangar 4 was utilized for less-specialized maintenance activities, including production line maintenance.

Raytheon contends that the Army utilized TCE at HAAF in connection with the maintenance activities performed there. The basis for Raytheon's claim is essentially twofold. First, Raytheon asserts that it is reasonable to infer that the Army used TCE at HAAF because sufficient supplies of TCE were available to the Army as a whole during World War II, TCE was the Army's "solvent of choice" during World War II and the B–29 project was a high priority during the War. In other words, Raytheon asks the court to infer the use of TCE by the Army at HAAF based on evidence that the Army used TCE as a degreaser during World War II and evidence that the B–29 was a high-priority project warranting the use of the most effective degreaser available. Second, Raytheon relies on eyewitness testimony and other evidence specifically linking the use of TCE to HAAF during World War II. The court addresses both aspects of Raytheon's claim below and, ultimately, is not persuaded that the Army used TCE at HAAF during its operations at the Site.

Raytheon presents a third category of evidence in an effort to demonstrate that the Army used TCE at HAAF. Specifically, Raytheon, through its expert Peter Mesard, presented evidence concerning the composition of the contaminant plume and the relatively shallow subsurface deg-

---

**4.** After the planes rolled out of the manufacturing plants, they were sent directly to modification centers where they received the latest modifications that had been developed. From that point, the planes were either sent to processing centers such as HAAF or, in some instances, to a training base and then to a processing center. Planes arriving at HAAF from modification centers typically had less than 15 hours of flying time on them. Planes arriving at HAAF from training bases in all likelihood had between 100 and 125 hours of flying time on them. Based on testimony by HAAF veterans that will be discussed in more detail below, the court concludes that the majority of B–29s processed at HAAF had

very few flight hours and came directly from modification centers.

**5.** As explained by both Floyd Barnes, a veteran stationed at HAAF during the B–29 processing period, and Michael Looney, one of Raytheon's experts, the engine of the B–29 initially required numerous repairs and replacements because the aircraft went into production without any testing or development in light of the immediate need for the aircraft in the Pacific theater. Thus, the initial B–29s were fairly "sloppy" planes and any "bugs" in the design and installation of the aircraft and its parts were repaired after-the-fact as opposed to prior to production.

radation of TCE purporting to show that TCE must have been released at the Site before Beech began its operations at the Site. The court addresses (and, ultimately, rejects) this evidence below in connection with Beech's operations.

### A. Supply and Regulation of TCE during World War II

The court begins, then, with a closer look at Raytheon's contention that TCE was widely used by and readily available to the Army during World War II. Both parties presented expert testimony on this issue. Richard Doherty, an environmental engineer who has studied the historical use in the United States of TCE and other chlorinated solvents, testified on behalf of Raytheon. Dr. Jay Brigham, an historian specializing in 20th Century American History, including World War II and the wartime economy, testified on behalf of the United States. Mr. Doherty opined that TCE was widely available to the military, including the Army, during World War II and that the Army enjoyed adequate supplies—even, at times, a surplus—of TCE during the War.[6] Dr. Brigham, in contrast, opined that while the Army received the TCE it needed during World War II, the heavy regulation of TCE during the War necessitated that the Army limit its use of TCE to depots performing the highest level of maintenance. On this issue, as will be explained, the court is ultimately persuaded by the testimony of Dr. Brigham,

whom the court found highly credible and able to provide both a compelling historical context for the vast documentary evidence concerning the allocation of TCE during the wartime economy as well as an informed independent analysis of those documents.[7]

As explained by Dr. Brigham, the United States government during World War II heavily regulated the distribution of a variety of goods that were required for the war effort, including chemicals such as TCE. In 1940, the executive branch authorized the Army/Navy Munitions Board to institute a preference or priority system to ensure that those industries, businesses or contractors who were engaged in the production of essential wartime materiel (e.g., planes, tanks, engines) received what they needed to accomplish that production. Eventually, the priority system was managed by the Office of Production Management (OPM). Pursuant to that system, each industry, business or contractor desiring a particular good received a priority ranking with respect to that particular good and then placed orders for goods (orders that were often inflated by the industry or business in the hopes it would receive the necessary amount) with the OPM. The OPM then fulfilled those orders by priority rankings. Ultimately, the priority system became cumbersome and ineffective in its goal of taking the economy to its full potential in terms of production.

---

6. Mr. Doherty also opined, based in large part on his opinion that the Army enjoyed a surplus of TCE during World War II, that TCE was more likely than not used at HAAF during World War II. The United States objected to this opinion on the grounds that Mr. Doherty lacked the proper foundation to offer it. The court retained that objection under advisement and now overrules the objection. While the foundation for the opinion is admittedly thin, the court has considered the testimony but is ultimately not persuaded by that testimony in any event.

7. The testimony of Mr. Doherty, on the other hand, did not transcend the mere recitation of excerpts from certain documents—namely, those documents that, in isolation, appear to suggest a surplus of TCE available to the Army. In other words, perhaps because his education and experience lie primarily in environmental engineering rather than history, Mr. Doherty was unable to provide the court with the requisite historical context underlying the documents concerning the use and allocation of TCE during the wartime economy.

Those entities with higher priority rankings absorbed nearly all the available essential goods, leaving entities with lower priority rankings without the requisite goods for wartime production. The production of wartime materiel suffered as a result.

In January 1942, the War Production Board (WPB) was created as the successor to the OPM and, over time, the WPB began issuing allocation orders that replaced the priority system. Unlike the priority system, the allocation system ensured that each industry, business and contractor involved in the production of materiel considered essential to the war effort received some portion of available goods necessary for that production. The allocation system was highly successful and, ultimately, the American wartime economy outfitted the American military with everything that it needed to fight and win the war. In fact, as Dr. Brigham testified, the United States' wartime economy and its industrial output of war armaments, as much as any other factor, resulted in the Allies winning the War.

Under the allocation system, the distribution of TCE was heavily regulated and the lion's share of available TCE was allocated to indirect military and civilian use. Indirect military use refers to a defense contractor under contract with the federal government to produce materiel for the war—airplanes, tanks, guns, ammunition and related component parts—who utilized TCE for metal degreasing. Direct military use, by contrast, refers to use by the various branches of the military. According to Dr. Brigham, the decision to allocate the vast majority of TCE for indirect military use reflects the federal government's understanding that an emphasis on the manufacture of war goods was essential to the overall war effort. Indeed, throughout 1944 until the end of the war (coinciding with the time period when B–29s were processed at HAAF), the allocation of TCE was most stringent and was earmarked almost exclusively for indirect military use.

As reflected in Exhibit 258, a January 3, 1944 memorandum issued by the Chemicals Division Requirements Committee of the WPB concerning anticipated TCE supply requirements for the calendar year 1944, the WPB anticipated that in excess of 90 percent of available TCE would be allocated for metals degreasing in connection with indirect military use. By contrast, this memorandum reflects that the WPB anticipated that the Army would receive a very small amount of TCE—approximately 3500 gallons per month. Consistent with the amounts anticipated by the WPB in January 1944, Exhibit 1022, a WPB progress report for the week ending October 14, 1944, reflects that, in fact, 97 percent of available TCE was allocated for metals degreasing in plants holding contracts for war production. Similarly, Exhibit 1024, a December 6, 1944 memorandum from the Chemicals Bureau of the WPB, reflects that nearly all available TCE remains earmarked for indirect military use. Finally, Exhibit 1032, a September 21, 1945 draft proposed by the WPB concerning the history of TCE use during World War II, reflects a heavy demand for TCE during the war as a metals degreaser for use in degreasing machines found on production lines in manufacturing plants making war materiel, such as airplanes, tanks, guns and ammunition. That draft also reflects that "a large field use for the same purpose developed by the various military branches, particularly the Air Corps."

B. *Use of TCE by the Army during World War II*

As reflected in Exhibit 1032, the Army certainly received TCE during the war

and, like manufacturing plants, used that TCE as a metals degreaser in degreasing machines. The effect of the allocation system on the overall distribution of TCE, however, forced the Army, in turn, to regulate where its allocated share of TCE would be used. By way of background, by early 1942 it became evident that some systematic process of handling the immense number of planes rolling out of American factories was necessary and the Army's system of maintenance was reorganized. Maintenance activities were performed at either depots or subdepots and, within that dichotomy, a four-level echelon system of maintenance was put in place. Fourth echelon maintenance, the highest and most sophisticated level of maintenance, included complete engine overhauls and restoration of worn or damaged aircraft. Third echelon maintenance involved repairs to and replacement of aircraft parts and equipment.

Pursuant to Army regulations and technical orders in place at the time HAAF was processing B–29s, fourth echelon maintenance was performed only at depots. Ex. 1010; 1014. The highest level of maintenance performed at a subdepot was third echelon maintenance. Ex. 1013. These limits on the levels of maintenance performed at subdepots was confirmed by HAAF veterans and it is undisputed that

HAAF was a subdepot.[8] As Major Goddard testified, fourth echelon maintenance was performed only at the regional depot facilities that existed in the United States at that time and fourth echelon maintenance, unlike the lower echelons of maintenance, required the use of several special types of solvents due to the nature of the work. Exhibit 254,[9] an Army technical order dated November 12, 1942 concerning the cleaning and maintenance of aircraft parts, discusses the use of TCE in connection with vapor cleaning and, due to the cost of TCE, expressly limits vapor cleaning to "depots and such stations as are specifically authorized by ... Wright Field ... to employ this method of cleaning." There is no evidence in the record that this restriction was lifted at any time prior to or during the period when HAAF was processing B–29s and there is no evidence that HAAF ever requested or received authorization to employ TCE vapor cleaning in connection with aircraft maintenance.[10] Moreover, Dr. Brigham testified that while he presumed TCE could be used in other contexts, the only context in which he had seen the use of TCE in his review of relevant materials was in connection with vapor degreasing. Even Exhibit 1032 indicates that the "large field use" developed by the Army for TCE was limited—at least during the period when B–29s

8. During the cross-examination of Dr. Brigham, Raytheon attempted to show, through the use of Exhibit 194, that TCE was, in fact, used at subdepots. Exhibit 194 is a November 1997 letter from a lawyer at EPA to a lawyer with the Department of Justice in preparation for an upcoming meeting with the Army Corps of Engineers to discuss the potential use of TCE at Strother Field, a subdepot in Kansas. Contrary to Raytheon's suggestion at trial, the document does not indicate that TCE was used at Strother Field. Rather, it simply indicates that fourth echelon maintenance may have occurred at Strother Field and, if so, the use of TCE would be consistent with such maintenance activities. This exhibit, then, in no way supports an

inference that TCE was used at HAAF in the absence of evidence that fourth echelon maintenance was performed at HAAF.

9. The document constituting Exhibit 254 is also in evidence as Exhibit 1012.

10. The technical order reflected in Exhibit 254 was amended in April 1944 but that amendment is not in the record. It is unlikely, however, that the missing amendment would have lifted the restriction of TCE to depots using vapor degreasers. As explained by Dr. Brigham, TCE was still in short supply in April 1944 and continued to be in short supply through the end of that calendar year.

were processed at HAAF—to the use of TCE in degreasing machines.

Raytheon contends, in response to this evidence, that HAAF was performing fourth echelon maintenance such that it is reasonable to infer that TCE was used at HAAF. In support of its argument, Raytheon relies primarily on one particular unit history discussing "overhauls" at HAAF.[11] A unit history is a monthly report issued from various units stationed at HAAF. The unit history highlighted by Raytheon, Exhibit 168, states, in pertinent part, as follows:

> Because of the high proficiency of the personnel of the 6th Heavy Bombardment Processing Headquarters, no aircraft accidents, which required 3rd Echelon maintenance, occured [sic] during this time and the facilities of Sub–Depot Engineering were primarily utilized in the repair and overhaul of aircraft parts. All personnel were awaiting the opportunity to show their ability to accomplish 3rd Echelon work. This ambition was realized when, approximately six months after activation, the Sub–Sept began the repair and overhaul of aircraft, including such work as center section structural repair and complete DIR of heavy bombardment aircraft.

According to Joseph Novak of the Army Corps of Engineers, "DIR" is an acronym for "depot inspection and repair," which refers to the sending of aircraft parts to a depot for inspection and overhaul or repair and then sending those parts back into the field.

The court is not persuaded that HAAF was performing fourth echelon maintenance during World War II and finds the testimony of various war veterans highly credible on this issue. Both Colonel Burt Bickerstaff, a HAAF veteran and the Director of Aircraft Maintenance for the base during the B–29 processing period, and Major George Goddard, a HAAF veteran and a maintenance supervisor at the base during the B–29 processing period, testified that the highest level of maintenance performed at HAAF was third echelon maintenance and that all fourth echelon work was performed at Tinker Field in Oklahoma City. Both men also testified that engine overhauls (described by Colonel Bickerstaff as completely tearing down an engine and putting in new parts) constituted fourth echelon work and that all overhauls were done in Oklahoma City. Colonel Bickerstaff explained that engine overhauls were not performed at HAAF because the engines were too complicated and overhauls required high quality control. Similarly, Major Goddard testified that HAAF had neither the tools nor the skills necessary to perform engine overhauls. Dr. Theodore Bashkow, another veteran stationed at HAAF during the B–29 processing period, also testified that the tearing down or rebuilding of engines was

---

11. Raytheon relies to a lesser extent on Exhibit 166, a March 19, 1943 unit history from HAAF reflecting a "suggested outline of organization of departments" for the base, including, by way of example, an electroplating department and other evidence suggesting an "engine build up" department. Raytheon contends that electroplating required the use of TCE and that engine build-up refers to engine overhauls that, in turn, constituted fourth echelon work requiring the use of TCE. No evidence was presented that electroplating occurred at HAAF or that an electroplating department ever materialized once the base was opened and, in fact, Major Goddard testified that electroplating was not done at HAAF. Moreover, engine build-up is simply not the same as an engine overhaul. As explained by Colonel Burt Bickerstaff, a veteran stationed at HAAF during the B–29 processing period and the Director of Aircraft Maintenance for the base, engines shipped to HAAF did not arrive with all component parts in place and, in engine build-up, Army personnel installed those components on the engines.

simply "too much" for HAAF and that HAAF lacked the facilities to perform such work.

With respect to Exhibit 168, the court is not convinced that the author intended to suggest that fourth echelon engine overhauls occurred at HAAF. Significantly, the author writes that personnel were awaiting "the opportunity to show their ability to accomplish 3rd echelon work" and that "this ambition" was realized when the subdepot "began the repair and overhaul of aircraft." The fact that the author refers to the "overhaul of aircraft" as third echelon work indicates that the author is not describing fourth echelon engine overhauls. Moreover, when confronted in his deposition with Exhibit 168 and, more specifically, the language contained therein referencing "overhaul of aircraft" at HAAF, Major Goddard took great exception to the author's use of the term "overhaul":

> I'm just questioning the ability of the man who wrote this to understand what he was writing because there was certainly not, in my mind, a capability of complete overhauling.
>
> * * * *
>
> I believe that this reference to "overhaul" is not correct. That is not the term that is used for third echelon maintenance. It's a term that is used for fourth echelon maintenance. And, to my knowledge, Herington Air Base never performed fourth echelon maintenance on aircraft or parts.

The court credits Major Goddard's construction of Exhibit 168 and is not persuaded that this document evidences the performance of engine overhauls or fourth echelon work at HAAF. In addition, no other unit histories presented at trial reflect the need for TCE at HAAF, the use of TCE at HAAF or the performance of any fourth echelon maintenance activity at HAAF that would require the use of TCE.

Raytheon also contends that the echelon system did not apply to the B–29 (or, stated another way, that the B–29 program was exempt from the echelon system) such that even if the Army was not conducting fourth echelon work at HAAF, it nonetheless could have and would have received TCE for use in connection with B–29 maintenance. In support of this argument, Raytheon relies on its Exhibit 295, a document entitled "The Maintenance of Army Aircraft in the United States, 1939–1945." That document, which sets forth the Army's general policies and procedures concerning aircraft maintenance during World War II, including the echelon system, bears an issue date of August 1946 and was authored primarily by Capt. Robert W. Ackerman of the Material Section of the Army Historical Office. The document presents a historical study of aircraft maintenance during the War. In the introduction portion of that voluminous document, the author notes that "the maintenance of the comparatively new B–29 and of gliders, since special problems were involved, is not discussed here." From that isolated sentence, Raytheon contends that the B–29 was exempt from the echelon system. The court is not persuaded. As Dr. Brigham testified, the document simply does not suggest that the B–29 was somehow exempt from the echelon system. Rather, it suggests only that any maintenance procedures or policies specific to the B–29 were not considered or discussed for purposes of the study—a study that focused on the B–17, a much simpler aircraft than the B–29.

Nonetheless, if even the court were to assume that the B–29 was exempt from the echelon system, the court is not persuaded that the limited maintenance activities conducted on B–29s at HAAF would have warranted the use of TCE. The B–29s processed at HAAF came directly from the Boeing plants in Wichita and

Seattle or from modification centers. They were, as succinctly described by Floyd Barnes, a veteran stationed at HAAF during the B–29 processing period, "brand new." Because the planes were new, Army personnel at HAAF did not clean aircraft engines prior to inspecting the aircraft on arrival. Colonel Bickerstaff estimated that the engines of the B–29s at HAAF had only 10 to 15 hours on them. Both he and Mr. Barnes agreed that "very little cleaning" was required in connection with the B–29s at HAAF.[12] To the extent those engines required cleaning, the court is not persuaded that that task would have required the use of TCE. In fact, Raytheon's own expert endorsed simple soap and water over solvents for cleaning engines. In that regard, Michael Looney, a former volunteer and flight engineer for the Commemorative Air Force who helped restore and maintain FiFi, a B–29 obtained by the Commemorative Air Force in 1971, testified that, in his contemporaneous experience, while a B–29 engine would typically be cleaned before an inspection, that cleaning was more often accomplished with use of a soap solution rather than a solvent.

With respect to the cleaning of exhaust stains after test flights, Colonel Bickerstaff testified that "soap and water would take that off" and he did not recall using any specific product to remove those stains. Similarly, Major Goddard testified that if an aircraft part had oil or grease on it during routine maintenance, the part was simply wiped with a rag without the need for a cleaner or solvent. As aptly summarized by Major Goddard:

> And we had new airplanes, so—new airplanes were not like old airplanes being covered with dirt and grime. New airplanes were shiny. And the engines were not dirty like old cruddy engines.

The engines were, well, in many cases, less then 25 hours. They don't get dirty in 25 hours. There will be a few leaks and so forth from improperly tightened clamps or something, but it's not in the same category with what I would call dirty.

Finally, with respect to the cleaning of spark plugs, Major Goddard testified that spark plugs required very little cleaning because they "don't get very dirty" in 25 hours. In fact, in the opinion of Major Goddard, the spark plugs that HAAF cleaned were already so clean that he believed "it was a waste of time" to clean them.

Raytheon spent a good deal of time and effort at trial demonstrating that the B–29 program was a high priority of the United States government during the war and that the Army preferred TCE as its "solvent of choice" for degreasing activities. Numerous witnesses testified about the high priority assigned to the B–29 program and Mr. Novak, among others, testified that TCE was the most efficient and effective degreaser available during World War II. Based on these facts, Raytheon urges the inference that HAAF—responsible for processing these high-priority planes and feeling pressure to do so quickly—would have received and utilized TCE for its degreasing needs.

The court is certainly persuaded that the B–29 program was a high priority of the federal government and that TCE was preferred by the Army as a degreasing agent. The priority assigned to that program, however, is reflected in the WPB's decision to allocate the vast majority of available TCE to defense contractors responsible for manufacturing the planes and component parts, thus ensuring that those planes continued to roll out of American

---

**12.** Moreover, as explained below, the veterans testified that to the extent any cleaning required the use of a solvent, they used a petroleum-based solvent.

factories as quickly as possible. The priority of the B–29 program and the preference for TCE as a degreasing agent is also reflected in the Army's decision to allocate its share of TCE to those depots performing significant and sophisticated maintenance on B–29s. In other words, the priority assigned to the B–29 program and the undisputed effectiveness of TCE caused a processing center like HAAF to go without TCE during the war—TCE was provided to those contractors and depots that actually had a need for it (and utilized degreasing machines for which no TCE substitute existed) and was not provided to HAAF for the light cleaning required on new airplanes when soap and water was a sufficient substitute. Thus, even assuming, as testified by Mr. Doherty, that the Army had more than sufficient amounts of TCE to satisfy its needs, the court does not believe that HAAF needed TCE and there is no evidence to support the conclusion that the use of TCE at HAAF would have enabled HAAF to process B–29s more quickly or more efficiently. For these reasons, the court is unwilling to infer from the priority of the B–29 program, the Army's asserted preference for TCE as a degreasing agent or the general availability of TCE to the Army during the war that TCE was, in fact, used at HAAF.

Nonetheless, Raytheon urges that the use of TCE was required for certain maintenance activities performed at HAAF by virtue of Army technical orders. Exhibit 269 is an Army technical order dated September 10, 1945 regarding the cleaning of aircraft and, according to Raytheon, this technical order requires the use of TCE in connection with the removal of exhaust stains. The court has carefully reviewed that technical order and does not understand that document to require the use of TCE in connection with the removal of exhaust stains. At the very most, the document permits the use of TCE if available. In any event, that document was issued near the end of the War when, as explained by Dr. Brigham, the wartime allocation system was coming to an end and the supply of TCE was becoming greater.[13]

Indeed, Exhibit 254, a prior technical order dated November 12, 1942, emphasized the use of aqueous cleaners such as soft soap whenever practical for the cleaning of aircraft and aircraft parts. This technical order also addresses the removal of exhaust stains and recommends the use of other cleaners, including kerosene (but, as explained above, not TCE, which was restricted to use in vapor cleaning at depots and "such stations as are specifically authorized by . . . Wright Field") only when such stains are difficult to remove with the soft soap solution. While an additional technical order was issued in April 1944 and that technical order is not in the record, it is unlikely that this missing technical order would have amended the November 12, 1942 technical order's emphasis on the use of aqueous cleaners where practical. As Dr. Brigham explained, TCE was still in short supply in April 1944 and continued to be in short supply through the end of that calendar year.

Finally, Raytheon directs the court to certain statements made by Burns and

---

**13.** Similarly, Raytheon contends that Exhibit 443, a March 1945 handbook of instructions concerning oil coolers and control valves, requires the use of TCE in connection with the cleaning of copper oil coolers. While the handbook states that copper oil coolers "can be cleaned" with a cleaning solution containing TCE, the handbook expressly states that the cleaning solution is simply "recommended" by the Army. Thus, to the extent that the Army was cleaning copper oil coolers at HAAF during World War II (a fact that is disputed by the United States in any event), that fact would not compel the conclusion that the Army necessarily was using TCE at HAAF.

McDonnell and the ATSDR in connection with their investigations at the Site as evidence of the Army's use of TCE at HAAF. In its Draft Site Investigation Report issued in March 1995, Burns and McDonnell stated that the TCE found in groundwater samples was "likely the result of DOD operations of the Site," a conclusion that Raytheon looks to as supporting its assertion that the Army used TCE at the Site. The court, however, attaches no significance to this statement or any other statements in the Draft Site Investigation Report indicating that TCE contamination occurred during the Army's occupancy of the Site. As explained by Tracy Cooley, a Burns and McDonnell manager who testified concerning the Site investigation, Burns and McDonnell was tasked with determining whether DOD activities adversely affected the Site and, in performing that task, it did not consider other sources (and, specifically, did not consider whether Raytheon might have been responsible) for the contamination and did not endeavor to ascertain whether any other person or entity might be responsible for the contamination. Moreover, Mr. Cooley testified that Burns and McDonnell had no information suggesting that the Army used TCE at HAAF.

For this reason, the court is also unwilling to draw the nefarious inference that Raytheon urges from the fact that the Corps directed Burns and McDonnell to remove the language from the draft report concerning DOD's responsibility and that, as a result, the Draft Final Site Investigation Report issued in May 1995 did not contain that language. The court believes it was entirely appropriate for the Corps to ask that the language be removed because Burns and McDonnell had no basis—aside from the fact that the Corps had operated at the Site in the past—to render the conclusion that TCE contamination was likely the result of DOD activities.[14]

Similarly, the final version of the public health assessment prepared by ATSDR stated by way of introduction that "Army personnel used TCE and other solvents to clean spark-plugs and degrease aircraft parts during maintenance operations." Just as it did with the Burns and McDonnell Draft Site Investigation Report, Raytheon looks to this document as additional evidence that the Army used TCE during its operations at the Site. As with the Draft Site Investigation Report, the court does not believe that the final version of the public health assessment has any probative value with respect to the Army's use of TCE at HAAF.

As Robert Knowles of ATSDR testified, ATSDR prepared three versions of the public health assessment for the Site—an initial version to share with various state and federal agencies; a public comment version; and a final version. The initial release and public comment versions of the public health assessment for the Site

---

**14.** In a somewhat related vein, Raytheon takes the Corps to task in connection with the Corps' section 104(e) responses, pointing to those responses as additional evidence that the Corps was somehow hiding the ball with respect to the Army's TCE use at HAAF or as evidence that the Corps, in bad faith, was continuing to deny use of TCE without support for that denial. In that regard, in submitting its responses to EPA's section 104(e) requests, the Corps did not identify the individuals who provided information in formulating the Corps' responses and did not identify the documents consulted in connection with its responses. While the court appreciates Raytheon's frustration at the Corps' incomplete responses, the fact remains that the Corps' ultimate response—that the Army did not use TCE at HAAF—was correct. For this same reason, the court rejects Raytheon's related suggestion that it was punished for providing honest answers concerning its use of vapor degreasers and TCE by having to bear the cost of cleanup while the Corps was rewarded for its steadfast refusals to admit responsibility.

did not contain any language concerning the Army's use of TCE at HAAF. That statement, Mr. Knowles explained, was included in the final version based on information submitted to ATSDR during the public comment period from IT Group, an environmental consulting group hired by Raytheon. Mr. Knowles also testified that ATSDR had no other information indicating the use of TCE by the Army. For this reason, the court also refuses to draw any negative inference from the fact that EPA, upon receipt of the final version of the public health assessment, contacted ATSDR and asked the agency to either retract or modify the language concerning the Army's use of TCE at HAAF and, as a result, ATSDR entered a letter of correction indicating that the sentence should read: "Army personnel used solvents to clean spark-plugs and degrease aircraft parts during maintenance operations." The court believes that it was entirely appropriate for EPA to ask ATSDR to omit the language stating that the Army used TCE at the Site as ATSDR had no evidence demonstrating that the Army, in fact, had used TCE at the Site.

Similarly, Raytheon's counsel, in his closing argument, challenged the United States to demonstrate how the KDHE "got it wrong" in 1997 when it concluded, in its report on the use of chlorinated solvents at Army Air Fields in Kansas, that TCE was "likely used in vapor degreasing at Liberal AAF and may have been used at Herington AAF as well." As evidenced by that report, Exhibit 420, the KDHE's conclusion is based largely on the same evidence on which Raytheon's claims are based—that HAAF would have made every effort to obtain TCE because it is a highly effective degreaser. That logic, at least as to HAAF, was successfully discredited by the testimony of Dr. Brigham here. The KDHE also concluded that the Army's Airfield in Liberal used TCE based on an interview with an individual

who was in charge of the second echelon shop at Liberal who stated that a vapor degreaser was used there. But, that individual was not subjected to cross-examination which, as occurred here with respect to Colonel Bickerstaff and Walter Rosendale (as explained below), might have exposed his statement as unreliable. Moreover, there is no evidence concerning whether or not Liberal had special permission to utilize vapor degreasers or TCE and, in any event, the report indicates that the aircraft maintained at Liberal required more maintenance than the aircraft at HAAF because the aircraft at Liberal had significantly more flight hours on them. Therefore, even if TCE actually had been used at Liberal, the court does not infer that TCE was also used at HAAF. The KDHE also puts much stock in a statement from the individual who worked in the second echelon shop at Liberal that he had seen vapor degreasers at "many other airfields" that he traveled to during the war. The statement, however, does not even indicate whether the individual traveled to other airfields in Kansas let alone that he traveled to HAAF. Finally, the KDHE's conclusion that TCE may have been used at HAAF is based in part on a HAAF internal report indicating that rust-protective coating on guns should be degreased within existing "modern steam tanks." The KDHE simply assumes that the author of this phrase intended to reference "vapor degreasers" because steam is "heated water vapor." There is no persuasive evidence before the court, however, that a reference to "modern steam tanks" in fact means "vapor degreasers." For these reasons, the court is not persuaded by the KDHE's conclusion.

## C. Raytheon's Evidence Specifically Linking TCE Use to HAAF during World War II

Raytheon points to three pieces of what it believes is direct evidence of TCE use

by the Army at HAAF during World War II. The first is the testimony of Colonel Bickerstaff. Colonel Bickerstaff testified that the Army utilized a vapor degreaser at HAAF to clean spark plugs in Building 514. Although Colonel Bickerstaff did not recall the name of the solvent used in the machine he described as a vapor degreaser, it is undisputed that if, in fact, a vapor degreaser was used at HAAF then that degreaser necessarily would have utilized TCE. Nonetheless, the court, for several reasons, is not persuaded that the Army used a vapor degreaser at HAAF. Colonel Bickerstaff, at the time of his preservation deposition, was seventy-nine years old and, as he himself candidly offered, he has "been at many bases over 21 years and did a lot of things and [he has] kind of lost track of what [he] did do."

Moreover, the court is not convinced that the machine described by Colonel Bickerstaff was, in fact, a vapor degreaser. Rather, the description provided by Colonel Bickerstaff suggests that he was confusing two distinct methods of cleaning. He testified that the machine had a "small agitator to make the vapors rise," but no other evidence at trial concerning vapor degreasers reflected that vapor degreasers utilized an agitator mechanism. In fact, Exhibit 262, a handbook of instructions concerning the reconditioning of ceramic aircraft spark plugs, describes the use of an agitator only in connection with the solvent method (as opposed to the vapor method) of cleaning spark plugs.[15] In addition, Raytheon's expert Mr. Doherty testified on cross-examination that the typical TCE vapor degreaser does not have an agitator.

Colonel Bickerstaff also testified that the machine was located inside a glass enclosure or underneath a glass top. No other evidence at trial concerning vapor degreasers reflected this design and, in fact, Mr. Doherty testified that he had never seen a vapor degreaser with a glass top or enclosure. Finally, the court believes that, consistent with the Army technical order expressly limiting the use of vapor cleaning to depots without authorization from Wright Field, HAAF would have needed permission to utilize the vapor degreaser and no authorization for that use appears in the record. For these reasons, coupled with Major Goddard's testimony that the spark plugs that were cleaned at HAAF were not particularly dirty in the first instance, the court is not persuaded that the Army would have used a TCE vapor degreaser at HAAF in connection with the cleaning of spark plugs during World War II.

The second piece of direct evidence highlighted by Raytheon is the testimony of Walter Rosendale, a veteran stationed at HAAF for some period of time between 1943 and 1945. In response to leading questions from Raytheon's counsel (to which no contemporaneous objection was made) and at the specific suggestion by Raytheon's counsel that TCE was used to clean aircraft parts, Mr. Rosendale testified at some length that TCE was so used. A full reading of the designated excerpts from Mr. Rosendale's preservation deposition, however, readily reveals that Mr. Rosendale is a highly suggestible witness. Indeed, when counsel for the United States ultimately objected to the approach taken by Raytheon's counsel (i.e., leading questions suggesting that TCE was used

15. Other evidence was presented at trial suggesting that HAAF utilized the solvent method in cleaning spark plugs during World War II. Specifically, Mr. Novak testified that the spark plug cleaning building, as evidenced by a 1948 quitclaim deed for the property, had nonsparking fans and a "significant blower system to waft away any explosive environments," indicating the use of flammable solvents in that building.

by the Army), Mr. Rosendale essentially objected to the objection, asserting that he liked the approach taken by Raytheon's counsel because the events occurred nearly 55 years ago and, in essence, it was difficult for him to recollect those events independent of the questions posed by Raytheon's counsel. Indeed, when Mr. Rosendale was later asked by counsel for the United States how he knew that TCE was used by the Army at HAAF, Mr. Rosendale testified: "All I know—I don't know if it was TCE, but it was a cleaning solvent. And I think that's all that was available in those days to the military.... But TCE, I don't remember it actually being used as, you know, the solvent. That's too many years ago." The court, then, declines to credit the testimony of Mr. Rosendale as to the Army's use of TCE at HAAF during World War II.

The third and final piece of direct evidence relied upon by Raytheon to support the conclusion that the Army used and released TCE at HAAF during World War II is the testimony of Mr. Novak on the subject of carbon tetrachloride (CTC) fire extinguishers. Mr. Novak testified that CTC fire extinguishers were present at HAAF during World War II and that, based on his reading of certain testimony, on at least one occasion a serviceman at HAAF emptied the contents of a CTC fire extinguisher to clean his overalls.[16] Although Mr. Novak has no personal knowledge of whether CTC fire extinguishers during World War II contained TCE, he testified, based on his review of documents that he was shown at his deposition, that

such fire extinguishers apparently contained TCE.

Exhibit 258, a document from the Chemicals Division Requirements Committee of the War Production Board concerning tentative supply requirements for 1944, certainly indicates that TCE served as a freezing point depressant in CTC fire extinguishers. As Mr. Brigham testified, however, TCE would be added to a CTC fire extinguisher to winterize that fire extinguisher when the outside temperature dropped to a certain point (he could not recall what that temperature was). According to Mr. Brigham, then, CTC fire extinguishers contained TCE only "under certain conditions"—namely, if and when those fire extinguishers were winterized. There is no evidence in the record that any of the CTC fire extinguishers at HAAF were winterized. The court, then, is not persuaded that TCE was used by the Army at HAAF during World War II in connection with CTC fire extinguishers.[17]

An analysis of other evidence presented at trial further supports the court's conclusion that Raytheon has not met its burden of establishing that the Army used TCE at HAAF during World War II. Without exception, none of the veterans who testified (except for Mr. Rosendale who, as explained above, was highly suggestible and later recanted his testimony) recalled the use of TCE at HAAF. Moreover, each of these veterans either had no recollection of the use of any solvents whatsoever or specifically recalled the use of a petroleum-based solvent for maintenance activities. Mr. Barnes, for example, testified that the consistency and clarity of the solvent that

---

16. While Mr. Novak did not identify the individual or individuals on whose testimony he was relying, the testimony of Mr. Barnes, presented at trial by deposition, could be construed to suggest that servicemen emptied CTC fire extinguishers to clean their overalls.

17. As explained by Colonel Bickerstaff, the CTC fire extinguishers were not pressurized and could be filled with CTC simply by removing a plug and pouring CTC into the chamber. There is simply no evidence that TCE was on hand at HAAF to be added to the fire extinguishers for winterization or that winterization was required.

was used to remove Cosmoline from aircraft parts was "about like kerosene" and that this same solvent was used for the general cleaning of aircraft parts. Colonel Bickerstaff testified that Army personnel used air guns with atomizers to spray oil off aircraft engines and that the solvent used in the spray guns was a petroleum-based solvent "kind of like kerosene" and that it had "a very high flash point." Mr. Novak testified that Stoddard solvent was a flammable, petroleum-based solvent, testimony that is corroborated by Exhibit 250, a War Department Technical Manual describing Stoddard solvent as a "colorless, inflammable liquid distilled from petroleum." The court is not persuaded, then, that the solvent described by the veterans as widely used at HAAF was TCE.[18]

For all the foregoing reasons, the court is not persuaded that the Army used TCE at HAAF during its operations at the Site.

## IV. Beech's Operations at the Site

From 1950 through 1959, Beech leased a portion of the Site for use in disassembling military aircraft, producing jettisonable fuel tanks and steel shipping containers for those fuel tanks, and assembling military aircraft starter generators. It is undisputed that Beech, during the second-half of that decade, operated two large vapor degreasers that each utilized large quantities of TCE.

### A. The Period from 1950 to 1955

Beginning in 1950, Beech leased the four hangars and several buildings at the Site for various production and assembly activities. From 1950 through 1954 or 1955, Beech utilized the Site in connection with the disassembly of war-weary Model 18 aircraft and the refurbishment of parts from those aircraft, and the assembly of portable starter generators. Beech used Hangar 1 for the disassembly of the MD–18 aircraft; Hangar 2 for the assembly of starter generators; and Hangar 4 for the storage of parts and shipping crate components. As part of the disassembly and refurbishment process, Beech employees stripped paint from aircraft wings so that those wings could be rebuilt. Beech's paint-stripping operations took place in an annex at the northwest corner of Hangar 1—a small building attached to the northwest corner of the hangar referred to by various witnesses as the "finger" building or the "Hangar 1 annex." In connection with its paint-stripping operations, Beech utilized a phenolic-based paint stripper known as Turco 3535. Beech employees applied the stripper to the wings and the stripper would readily flow onto the floor where it was then washed into a French drainage system by the door of the annex. The drainage system ultimately discharged the paint-stripper waste from the annex to a pond to the north of Hangar 1.[19]

18. At trial, the United States highlighted the lack of shipping records indicating that HAAF received TCE during World War II. Similarly, the United States attaches some significance to the undisputed fact that no records exist indicating the presence of a vapor degreaser at HAAF during World War II. The court assigns very little, if any, probative value to the absence of such records. Indeed, as highlighted by Raytheon, no shipping records were presented indicating that HAAF received Stoddard solvents but the court nonetheless believes that such solvents were used at HAAF. Raytheon, however, attempted to turn the argument of the United States on its head, suggesting that numerous records at HAAF were destroyed or otherwise unavailable and those "absent" records might suggest that HAAF received TCE during World War II. The court simply does not believe that any HAAF records would have reflected the use of TCE because, as explained above, the nature of the work performed at HAAF did not necessitate its use and, under the wartime allocation system, HAAF would have gone without TCE.

19. Paint-stripper waste was discharged to the pond until August 1953. At that time, it was discovered that the well of a neighboring

Although the United States contends that Beech's disassembly of MD–18 aircraft utilized a TCE degreaser to remove dirt and oil from aircraft parts, no evidence was presented from which the court could reasonably infer that Beech's activities during this timeframe involved the use of TCE. Indeed, none of the Beech employees who testified and who worked at the Site during the early 1950s recalled the use of a vapor degreaser in connection with the disassembly of MD–18s or any other activity conducted by Beech during this timeframe. Moreover, no evidence was presented indicating that Beech utilized TCE in any other manner in connection with the disassembly of MD–18s or any other activity conducted by Beech during this timeframe.

*B. The Period from 1955 through 1959*

Beginning in 1955, Beech dedicated its entire Herington facility to the production of jettisonable metal fuel tanks for military aircraft. The fuel tanks were manufactured in Hangar 1 and it is undisputed that, as part of that manufacturing process, aluminum was cleaned in a TCE vapor degreaser located in the southwest corner of Hangar 1.[20] This degreaser was approximately three and one-half feet in

width, fourteen feet in length and six feet in depth. During this same timeframe, Beech used Hangar 4 for the production of steel shipping containers for jettisonable fuel tanks. As part of that production process, it is undisputed that Beech utilized a TCE vapor degreaser that was located inside Hangar 4 along the west wall of the hangar and slightly to the south. It is also undisputed that this particular vapor degreaser was larger than the vapor degreaser in Hangar 1, measuring four feet in width, sixteen feet in length and six feet in depth. Unlike the vapor degreaser in Hangar 1 however, the vapor degreaser in Hangar 4 was mounted in a subsurface concrete vault extending twelve feet below the ground level of the hangar. Both vapor degreasers utilized large quantities of TCE over the course of their operation.

Utilizing TCE, of course, is not the same as releasing that TCE to the environment. Nonetheless, because the court is not persuaded that the Army used TCE at HAAF and because it is undisputed that Beech did use TCE during its operations at the Site,[21] the court believes that Beech, more likely than not, released TCE to the environment during its operations. This conclusion, as explained below, is further sup-

---

farmer had become polluted and the drain line redirected waste to several "Imhoff tanks" on the property.

20. The United States contends that the evidence demonstrates that a second TCE vapor degreaser was utilized in connection with Hangar 1 operations and that this degreaser was located on the conveyorized line in a small building or a lean-to on the north side of the hangar. The court is not persuaded by this evidence. While former Beech employees John McVicker and Ken Schmedeman both testified to the presence of a "degreaser" in the lean-to, both also testified that the fumes emanating from that tank were sufficiently "toxic" to require the use of ventilation fans and render employees very sick if the fans were not operating. According to

Edward Seiwert, a former Beech process chemist during the relevant time period, the tank on the conveyorized line requiring the use of the ventilation system used "a very dangerous and aggressive acid combination" and expelled nitric acid fumes. That tank was not a vapor degreaser but was used to deoxidize aluminum prior to spot welding. The court is persuaded, then, that the tank described as a "degreaser" by Mssrs. McVicker and Schmedeman was, in fact, the deoxidizer described by Mr. Seiwert.

21. As noted earlier, while other commercial and industrial tenants occupied the Site over the years, it is undisputed that the activities of these tenants have no bearing on the issues in this case.

ported by the location of the source areas of TCE contamination as well as numerous plausible mechanisms of release at those source areas—all of which are consistent with the location and operation of Beech's vapor degreasers.

## C. Source Areas of Contamination

Both parties' experts, through the analysis of extensive soil and groundwater sampling data gathered during the various Site investigations, agree that there are two general areas of release at the Site—Hangar 4 and Hangar 1.[22] Within those two general areas, the experts further agree on the presence and location of three specific source areas of contamination (or "hot spots") at the Site. Two of those hot spots are located at Hangar 4. The first is located at the west wall of Hangar 4, exterior to the building and underneath the hangar (near the location of Beech's vapor degreaser along the west wall on the interior of the hangar) and the second is located just to the southeast of Hangar 4 at the head of a drainage ditch. The third hot spot at the Site, located at Hangar 1 and reflected in Exhibits 80 and 1055, is a few feet north of the north wall of Hangar 1 directly adjacent to the finger building (in other words, directly east of the finger building) which extends northward from the northwest corner of Hangar 1.

The parties dispute whether an additional hot spot, reflected in Exhibits 198 and 82,[23] exists in the vicinity of Hangar 1 adjacent to the Army's spark plug cleaning building (also known as Building 514),

which is located just northwest of the finger building. See Exhibit 186 (reflecting the location of Building 514 relative to Hangar 1 and the finger building). Two of Raytheon's experts, Peter Mesard and Richard Lewis, both of whom are geologists with expertise in hydrogeology, opined that a hot spot or source area exists at Building 514 and both experts based that opinion primarily on high concentrations of TCE degradation products reflected at one specific depth in a single soil sample, Boring P–10D. On the other hand, the United States' expert, John Robertson, a hydrologist, testified that he believed there was only one source area associated with Hangar 1 and he questioned the soundness of relying on a single data point as evidence of a source area.

According to Mr. Robertson, a composite view of all the data points in the vicinity north and northwest of Hangar 1 reflects a pattern of the highest concentrations of contaminants at all depths at the single source area near the finger building and then spreading laterally and vertically from that hot spot such that there is a center zone of high contamination with a halo effect spreading downward and outward from that center zone. While Mr. Robertson conceded that Boring P–10D depicted higher concentrations of degradation products at a certain depth than adjacent data points, he did not believe that that single sample necessarily reflected a release at that location and could be explained, instead, by lateral migration from the central source area near the finger

22. Both parties presented evidence concerning the relative magnitude of the releases at Hangar 1 and Hangar 4 and the relative contribution to the contaminant plume as between the releases at Hangar 1 and the releases at Hangar 4. As this evidence goes primarily to the issue of allocation and the court does not reach that issue, the court does not render any findings with respect to this evidence.

23. These exhibits are computer-generated contour maps depicting concentrations of vinyl chloride in soil samples. As will be explained, vinyl chloride is a degradation product of TCE and no one disputes that the presence of vinyl chloride reflected in these exhibits came from the degradation of TCE originally released at that location.

building. The court found Mr. Robertson's testimony on this issue (and, as will be seen, numerous other issues) to be highly credible and the court generally found Mr. Robertson well qualified by both education and experience.[24] The court, then, is not persuaded by Raytheon's evidence that a separate source area exists at Building 514 or that a separate release occurred at that location.

### D. Timing of Release

Raytheon urged at trial through expert testimony that the composition of the contaminant plume and the relatively shallow subsurface degradation of TCE demonstrate that TCE must have been released at the Site before Beech began its operations at the Site and that, accordingly, the Army necessarily used TCE during its operations.

### 1. The Contaminant Plume

Sampling results from monitoring wells installed into the uppermost three aquifers beneath the Site—the Cresswell, Stovall and Towanda aquifers—reflect that all three aquifers were contaminated through significant downward and lateral migration of TCE from the source areas at Hangars 4 and 1 trending to the northwest (the predominant groundwater flow direction at this location) in a distinct contaminant plume as groundwater flows off site.[25] Ultimately, the contaminant plume stretches for more than 7 miles. As best reflected in Exhibit 51, the leading edge of the plume (off-site) contains only TCE. Behind that leading edge of TCE, the plume contains a mixture of TCE and its degradation products cis–1, 2–dichlorethylene (DCE) and vinyl chloride.

By way of background, Mssrs. Mesard and Robertson explained that TCE degrades into its "daughter compounds," DCE and vinyl chloride, through a process called reductive dechlorination in which bacteria "dechlorinate" TCE, causing the TCE molecule to lose one chlorine atom and take on one hydrogen atom (forming DCE) and then, sequentially, to lose another chlorine atom and take on an additional hydrogen atom (forming vinyl chloride). The degradation or reductive dechlorination of TCE in the environment occurs readily when certain conditions exist—namely, the presence of a significant carbon source in an anaerobic environment, that is, an environment where no oxygen is present. It is undisputed by the parties that the paint stripper used by Beech in the early 1950s, Turco 3535, is

---

**24.** Raytheon went to great lengths in its efforts to impeach the credibility of Mr. Robertson. Specifically, Mr. Robertson testified (by affidavit prior to trial and in person at trial) that in his experience he had not come across credible evidence suggesting that the Army used TCE to "wash aircraft" or "wash down aircraft" during World War II. Raytheon attempted to impeach Mr. Robertson through evidence admitted in another case involving the Walker Army Airfield—a case in which Mr. Robertson was a witness. In essence, Raytheon confronted Mr. Robertson with evidence presented in that case (evidence with which Mr. Robertson was familiar) that, according to Raytheon, contradicted Mr. Robertson's testimony in this case. The court discerns no contradiction between the evidence presented in the Walker Army Airfield

case and Mr. Robertson's testimony here. The evidence presented in the Walker Army Airfield case concerned the use of TCE in connection with degreasing parts on aircraft engines. With respect to washing aircraft, the evidence from the prior case indicated not that aircraft were washed with TCE, but that parts of the aircraft were degreased with TCE and then the TCE was washed off with water.

**25.** As explained at trial by Mr. Robertson, the commonly accepted definition of an aquifer is "a formation that is saturated with water aerially extensive with high enough permeability to yield significant quantities to a well over a sustained period of time." More simply, an aquifer is a geologic formation that readily transmits water.

largely composed of phenol and that phenol, in turn, is a superb source of carbon for the degradation of TCE. It is further undisputed that degradation of TCE begins immediately upon introduction of the carbon source.

As explained by Mr. Mesard, TCE, DCE and vinyl chloride are hydrophobic compounds such that those compounds, in groundwater, will tend to adhere to organic carbon sources within the aquifer itself and, as a result, they move at a slower rate than the flow of groundwater. This concept is referred to as retardation and, among TCE and its degradation products, TCE has a greater affinity for the organic carbon than DCE does (such that TCE will migrate more slowly than DCE) which, in turn, has a greater affinity for the organic carbon than vinyl chloride does (such that DCE will migrate more slowly than vinyl chloride). Mr. Mesard testified that, without exception, vinyl chloride will always travel faster in groundwater than DCE which, in turn, will always travel faster than TCE when those compounds are traveling in the same acquifer. Thus, according to Mr. Mesard, if TCE and its degradation products are released into the groundwater at the same time, one would expect to see, using the race car analogy provided during Mr. Mesard's testimony, vinyl chloride out in front, followed by DCE, followed by TCE.

Because the leading edge of the plume in this case contains only TCE, Mr. Mesard opined that the TCE must have been released to the groundwater prior to the release of phenol. As explained by Mr. Mesard, in his opinion, if the phenol was already present when the TCE was released to the groundwater (for example, if the Army had not released TCE and TCE was released for the first time after Beech's use of Turco 3535), then TCE and its degradation products (recalling that degradation occurs immediately when TCE meets the carbon source) would have migrated from that spot at the same time and, over time, one would expect TCE to lag behind vinyl chloride and DCE in the contaminant plume. Because the contaminant plume in this case reflects the opposite result—with TCE leading the contaminant plume followed by a mix of TCE and its degradation products—Mr. Mesard concludes that the TCE must have had a "head start" in the race. In other words, according to Mr. Mesard, TCE must have been released to the groundwater prior to Beech's release of phenol, the carbon source. According to Raytheon, then, the Army must have released TCE to the groundwater before Beech released phenol to the groundwater, allowing the "old" TCE to lead the contaminant plume before degradation began.

Mr. Robertson, in his testimony, addressed Mr. Mesard's race car analogy. While Mr. Robertson generally agreed with Mr. Mesard concerning the relative speed of migration of TCE and its degradation products,[26] Mr. Robertson explained that, in his opinion, Mr. Mesard's methodology is flawed because it assumes the existence of only one race track with Hangar 1 (where Beech used phenol) as the only starting gate. According to Mr. Robertson, the Site in fact has two race tracks with two starting gates—Hangar 4 and Hangar 1. Mr. Robertson opines, ultimately, that the presence of only TCE at the

---

**26.** Mr. Robertson testified that in many circumstances TCE will migrate more slowly than its degradation products. He cautioned, however, that the relative migration rates of TCE and its degradation products is a complex physical and chemical process governed by not only the retardation effects of carbon in the aquifer but a variety of other processes not discussed by Mr. Mesard because the data available at the Site is insufficient to measure the effect of those processes on the migration rates of TCE and its degradation products.

leading edge of the plume is most credibly due to Hangar 4 being the starting place for that contamination. As explained by Mr. Robertson, TCE released at Hangar 4 would have reached the groundwater and started migrating through the aquifers much more quickly than TCE released at Hangar 1 (and its degradation products in light of the carbon source there) would have reached the groundwater in light of the difference in the nature of the soils at those hangars.

Evidence was presented by both parties concerning the subsurface geology in the vicinities of Hangar 4 and Hangar 1. The area to the immediate north of Hangar 1 sits on at least 15 feet of overburden (a layer of soil and fill). It is undisputed that the soils in that overburden contain clay.[27] While the parties dispute to some extent how clay-rich those soils are, Raytheon's contractor Shaw conducted soil vapor extraction (SVE) tests in support of Raytheon's efforts to perform in-situ remediation rather than excavation and Shaw concluded that "SVE may not be technically feasible due to the high silt and clay content of the soils" north of Hangar 1. The overburden, in turn, sits on weathered or fractured bedrock. At Hangar 4, in contrast, the layer of overburden is much thinner and, in fact, the overburden is virtually nonexistent with respect to the Hangar 4 hot spots. Both Mr. Robertson and Mr. Mesard testified that the bottom of the drainage ditch meets the beginning of weather bedrock (in other words, there is no overburden underlying the end of the drainage ditch). The bottom of the concrete vault housing the degreaser in Hangar 1 sat below the overburden layer and in the layer of weathered bedrock.

The significance of the subsurface geology as it relates to Mr. Mesard's race car theory lies in the relative permeability of the soils underlying Hangar 1 compared to the weathered bedrock. Permeability refers to the ease with which a liquid percolates or flows through rock or soil. The weathered bedrock underlying the release zones at Hangar 4 is much more permeable than the thick layer of clay-containing overburden underlying the release zone at Hangar 1—a layer of overburden that contained low-permeability soils. Both parties' experts agreed that a release of TCE at Hangar 4 would readily migrate down through the fractured bedrock to the underlying aquifers. By contrast, a release of TCE at Hangar 1 would take a longer period of time to migrate through the overburden to the weathered bedrock and then ultimately to the underlying aquifers. Indeed, Raytheon's own expert Mr. Lewis testified that the difference in subsurface geology at Hangar 4 and Hangar 1 would cause a release at Hangar 4 to reach the groundwater "months" before a release at Hangar 1 would reach the groundwater.

It is for this reason that the court is not persuaded by Mr. Mesard's race car theory as it pertains to this particular case. Indeed, the court believes that TCE is found at the leading edge of the contaminant plume in the absence of its degradation products not because it was released prior to the release of phenol but because that TCE originated from a Hangar 4 release and, thus, it migrated to the groundwater and through the aquifers before any release of TCE at Hangar 1 (and, ultimately, its degradation products because of the presence of phenol in the soils at Hangar 1) reached the groundwater.

2. Shallow Degradation of TCE

Mr. Mesard also opines that TCE must have been released to the environment

27. The soils to the north of Hangar 1 have been excavated. Nonetheless, the court uses the present tense for clarity and consistency.

prior to the release of phenols because of the shallow subsurface degradation of TCE at Hangar 1. As explained by Mr. Mesard, most of the degradation of TCE in the vicinity of Hangar 1 occurred at shallow depths near the surface of the ground rather than deeper depths. According to Mr. Mesard, the shallow degradation reflects that TCE was already in the soil filling up pore spaces and the subsequently released phenol was not able to infiltrate into the soils because the pore spaces of those soils were already filled with TCE such that the degradation occurred near the surface. But the court believes that the shallow degradation of TCE near the vicinity of Hangar 1 is due, again, to the low permeability of the soils underlying Hangar 1. Because of the low permeability of those soils, the soils tended to retain liquid and, as a result, that liquid (be it water or contaminants) is found closer to the surface regardless of when released. The court, then, is not persuaded that the shallow degradation of TCE at Hangar 1 is significant with respect to the timing of the release of TCE.

*E. Mechanisms of Release*

Raytheon contends that Beech did not release TCE to the environment and, instead, Beech recycled the TCE sludge or waste generated from Beech's vapor degreasers by placing that waste into drums and shipping those drums to Wichita for recycling. The sole evidentiary basis for this argument, however, is the testimony of Xury Hole, an analytical chemist employed by Beech at the Site during the relevant time period. Mr. Hole testified that Beech's vapor degreasers were cleaned by maintenance crews on evening shifts or on Saturdays and that, because the cleaning occurred on "off hours," he never actually witnessed the cleaning of the vapor degreasers or the removal of

TCE waste from those degreasers.[28] While Mr. Hole testified that he believed that the TCE waste removed from the vapor degreasers during cleaning was placed into drums and sent to Wichita for recycling, he admitted that he never witnessed anyone place spent TCE into drums or ship those drums for recycling. Indeed, Mr. Hole candidly testified that he would not have known if TCE sludge was dumped or otherwise disposed of on-site. The court is not convinced, then, that Beech's TCE waste necessarily was recycled or, at least, that it was always recycled.

In any event, even assuming that Beech recycled TCE waste removed from its vapor degreasers during cleaning, the court is persuaded, as will be explained, that Beech released TCE to the environment through mechanisms other than the literal dumping of TCE sludge onto the ground or into a drain. Indeed, Jeff Gadt, formerly a geologist and project manager with E & E, the firm responsible for conducting the ESI on behalf of EPA, testified that, in his experience, the very use of TCE in connection with vapor degreasing always leads to some degree of contamination because of leaks, spills or poor waste handling procedures. Indeed, Mr. Gadt testified that he has yet to come across a site where TCE was used in connection with a vapor degreaser without leakage.

1. West Wall of Hangar 4

With respect to the release or hot spot at the west wall of Hangar 4 where Beech's vapor degreaser was located, Mr. Robertson testified that he has worked on a large number of projects involving vapor degreasers in industrial facilities and he has never seen a degreaser mounted in a subsurface vault (as the degreaser in Hangar 4 was mounted) that did not have releases associated with the degreaser it-

---

**28.** It is undisputed that the vapor degreasers utilized by Beech required periodic cleaning.

self. As explained by Mr. Robertson, the vapor degreaser located in Hangar 4 was housed inside a concrete vault that extended 12 feel below the surface. The space between the degreaser and the vault walls was supported by steel grates so that workers could stand at the degreaser and perform their operations. The space underneath the steel grates (and, thus, underneath the degreaser inside the vault) was not visible. Thus, TCE leaks and spills that occurred that might otherwise be cleaned up would pass through the grate and inadvertently accumulate underneath the degreaser. Over time, those accumulations of TCE can penetrate the concrete vault and cause releases to the environment.

Mr. Robertson further testified that TCE leaks and spills from the Hangar 4 degreaser could have occurred in a variety of ways. For example, TCE often drips off equipment or parts when that equipment or those parts are pulled out of the degreaser after degreasing. Again, while those drips would typically be wiped up with an above-ground degreaser, the subsurface vault in Hangar 4 would cause any drips to accumulate in the vault below. In addition, as explained by Mr. Robertson, TCE vapors are much heavier than air so that when the degreaser in Hangar 4 was opened, the TCE vapors would likely drift over the edge of the degreaser and literally sink down into the vault. Mr. Robertson also explained that the subsurface vault would mask any slow leak in the degreaser itself such that a slow leak in the degreaser might go unnoticed. Finally, leaks and spills near the degreaser could have resulted from the handling and

transfer of clean TCE from a local storage area to the degreaser,[29] the handling and transfer of TCE waste to a temporary storage location and the removal of spent TCE from the degreaser during cleaning—an operation that is, as described by Mr. Robertson, a "sloppy" one because it necessarily must be done by hand.

Mr. Mesard opined that he did not believe the degreaser caused or contributed to the release at the west wall of Hangar 4. In rendering that opinion, Mr. Mesard conceded that TCE concentrations were detected beneath the concrete vault but attributes those concentrations to cross-contamination from TCE vapors emitting from nearby pure-phase TCE from a surface release at the exterior of the west wall of Hangar 4. While Mr. Mesard's explanation is certainly a plausible one, it is insufficient, in the court's mind, to outweigh Mr. Robertson's testimony concerning the multitude of ways in which TCE is released from a subsurface degreaser. Indeed, even Mr. Lewis testified that there was "no doubt" that TCE was released into the ground from Beech's use of TCE in the vapor degreaser located in Hangar 4. On balance, then, the court is persuaded that Beech released TCE to the environment at the west wall of Hangar 4 through one or more of the mechanisms described by Mr. Robertson.

2.   Drainage Ditch at Hangar 4

With respect to the release or hot spot to the southeast of Hangar 4 at the head of the drainage ditch, Mr. Robertson testified to his belief that this release was caused by Beech's draining of the degreaser's water separator.[30] As explained by Mr. Rob-

---

**29.** While drums of TCE were stored in a warehouse to the northwest of Hangar 1, Xury Hole testified that at any given time at least one drum of clean TCE would be stored very near the degreasers in Hangar 1 and Hangar 4 for ease of access.

**30.** During its cross-examination of Mr. Robertson, Raytheon showed the witness Exhibit 262 and, more specifically, the vapor degreaser diagram within that exhibit. As noted by Raytheon and confirmed by Mr. Robertson, that diagram does not depict a water separator. As Mr. Robertson pointed out, howev-

ertson, when TCE condenses in the cold zone in the upper part of a degreaser, water from the humidity in the air also condenses and accumulates in the TCE reservoir. That water is deleterious to the vapor degreaser and, accordingly, is removed or drained off and disposed of through a water separator that, in turn, is typically drained to a storm drain. The water that is removed through the water separator, however, is laden with TCE. Mr. Robertson testified that, in all likelihood, Beech—consistent with standard practice in the 1950s—would have discharged the Hangar 4 degreaser's water separator to the nearest storm drain within the floor drain system that, in turn, connected to a larger sump that drained through the pipeline to the drainage ditch. Indeed, it is undisputed that the pipeline that drains the floor drains of Hangar 4 terminates at the drainage ditch.

The court finds that this mechanism of release with respect to the hot spot to the southeast of Hangar 4 at the drainage ditch is entirely plausible. While Raytheon suggests that the release at the drainage ditch is explained by the Army's use of TCE at a wash rack at that location during World War II, the court simply is not persuaded that the Army used TCE at HAAF in any respect during World War II. Both Mr. Mesard and Mr. Lewis questioned whether a release occurred through the pipeline but, on balance, the court is not persuaded by the testimony of these individuals on this issue. Mssrs. Mesard and Lewis both testified that, in essence, they would fully expect the sewer line to leak and the absence of significant TCE contamination in the soil along the sewer

line suggests that the sewer line was not leaking TCE and, thus, not carrying TCE.

On cross-examination, Mr. Mesard stated that he would be "shocked" if a 60–year–old vitrified clay pipe did not leak, but readily admitted that the pipe was not 60 years old during Beech's operations and, in fact, was only 7 or 8 years old at that time. When pressed, Mr. Mesard was unable to quantify in any respect the amount of leakage one would expect from a 7– or 8–year–old vitrified clay pipe and acknowledged that it was possible that the pipe utilized rubber gaskets which reduce leakage. In essence, Mr. Mesard conceded that there is simply not enough information available concerning the construction of the pipeline to determine the amount of leakage from that pipe. In addition, as evidenced from Mr. Mesard's cross-examination, the exact configuration of the sewer line underneath Hangar 4 is unknown. It is possible, then, that TCE is present in soils along the sewer line which simply were not sampled. It is also possible that certain samples taken from soils underneath Hangar 4 that reflect TCE concentrations were, in fact, samples from soils located near the sewer line.

Thus, while Mssrs. Mesard and Lewis certainly raise an interesting issue concerning leakage from the sewer line, Raytheon has not persuaded the court that the sewer line in fact must have leaked and, to the extent it is assumed that some leakage occurred, Raytheon has not persuaded the court that TCE was not present in soils along the sewer line. Ultimately, then, the court is persuaded that Beech released TCE to the environment at the drainage ditch to the southeast of Hangar 4 through

er, the diagram in Exhibit 262 is a "conceptual" one and does not purport to depict each component part or mechanism of a vapor degreaser. In any event, the court is persuaded, based on Mr. Robertson's testimony, that

the vapor degreasers operated by Beech would have had water separators and that those water separators would have had to have been drained.

the sewer line connected to the floor drains of Hangar 4. Indeed, even Mr. Lewis agreed that it was not a coincidence that the largest release at Hangar 4 occurred at the end of a pipeline that drained a hangar that housed a large TCE degreaser.

3. Northwest Corner of Hangar 1

With respect to the release or hot spot to the north of Hangar 1 and directly east of the finger building at the northwest corner of Hangar 1, Mr. Robertson explained that a release of TCE could have occurred in any number of ways, including the storage of TCE, the handling and transfer of clean TCE from a local storage area to the degreaser, the handling and transfer of TCE waste to a temporary storage location and the draining of the Hangar 1 degreaser's water separator.[31] According to Mr. Robertson, the most likely mechanisms of release at Hangar 1 are discharges of TCE (in any number of forms, including sludge and/or drainage of the water separator) to the grate of the French drain on the east side of the finger building or Hangar 1 annex and the temporary storage of clean TCE or TCE waste in drums or other containers on the east side of the finger building.

Raytheon contends that the release to the north of Hangar 1 is more likely than not a result of a variety of Army processes occurring in the areas immediately surrounding the Hangar 1 hot spot, including use of TCE in the finger building, the spark plug building and the Hangar 1 subdepot. As explained above, the court rejects this argument and is simply not persuaded that the Army used TCE at HAAF in any respect. Raytheon also challenges Mr. Robertson's testimony concerning the likelihood of a release at the French drain.

As Mr. Lewis explained, any release of TCE to the drain would have flowed through the concrete trough of the drain and discharged at the end of the trough. Because no hot spot or source area is located at the end of the trough (but rather, is at the site of the drain itself), Mr. Lewis opines that the French drain is an unlikely mechanism of release. While Mr. Lewis's testimony certainly makes sense if the only form of TCE release to the drain was the discharge of the water separator (a discharge that would flow through the trough), it does not account for other forms of TCE release, particularly TCE waste that, as several witnesses explained, is a viscous substance. Mr. Lewis's testimony also does not account for spills or sloppy disposal practices in connection with use of the drain, regardless of the form of TCE, that might have caused TCE to release to the environment near the drain rather than flow into the drain and trough.

For all the foregoing reasons, the court is persuaded that Beech released TCE to the environment during its operations at the Site.

### Conclusions of Law

### I. Raytheon's Claims

■ To prove its section 107(a) cost recovery and section 113(f) contribution claims against the United States, Raytheon must demonstrate, among other things, that the United States owned or operated the Site at the time that TCE was released to the environment at the Site. *See* 42 U.S.C. § 9607(a)(2) ("any person who at the time of disposal of any hazardous substance owned or operated any facility at which such hazardous substances were disposed of" shall be liable

---

**31.** Leaks and spills of TCE associated with the manual cleaning of the degreaser is less likely a cause of the release at Hangar 1 because the location of the degreaser is not within the Hangar 1 hot spot.

for response costs); § 9613(f)(1) (a party may seek contribution "from any other person who is liable or potentially liable under section 9607(a) of this title").

As explained above, the court is not persuaded that the Army used (much less released) TCE during its operations at the Site. Because Raytheon has not established that the Army owned or operated the Site at the time that TCE was released to the environment, the United States is not liable for response costs and the court enters judgment in favor of the United States on Raytheon's claims.[32]

## II. The United States' Claim

■ To prove its section 107(a) cost recovery claim against Raytheon, the United States must demonstrate, among other things, that Beech owned or operated the Site at the time that TCE was released to the environment at the Site. *See* 42 U.S.C. § 9607(a)(2) ("any person who at the time of disposal of any hazardous substance owned or operated any facility at which such hazardous substances were disposed of" shall be liable for response costs); § 9613(f)(1) (a party may seek contribution "from any other person who is liable or potentially liable under section 9607(a) of this title"). The parties have stipulated that Raytheon has assumed the environmental liabilities of Beech. As explained above, the court is persuaded that Beech released TCE to the environment during its operations at the Site.

The remaining elements of the United States' claim are not disputed by the parties. It is undisputed that the Site is a "facility" for purposes of section 107(a), that TCE is a hazardous substance for purposes of that section, and that a release of TCE occurred at the Site. Moreover, Raytheon has stipulated that the United States has incurred necessary response costs not inconsistent with the National Contingency Plan (NCP). *See Young v. United States*, 394 F.3d 858, 862 (10th Cir.2005); 42 U.S.C. § 9607(a)(4)(A). Thus, the court enters judgment in favor of the United States on its claim.

The only remaining issue, then, is the amount of the judgment, both in terms of the amount of costs recoverable by the United States and the calculation of interest on that amount. As noted, Raytheon does not dispute that the United States has incurred some necessary response costs and does not dispute that the vast majority of those costs are not inconsistent with the NCP. Indeed, in light of the stipulations made by the parties, only a handful of discrete issues remain for the court's resolution concerning the United States' response costs—whether the United States may recover costs incurred in attempting to list the Site on the National Priorities List (NPL) when that task was ultimately never accomplished and whether the United States may recover costs incurred by ATSDR to perform the public health assessment when that health assessment was not completed within the

**32.** At trial, the court retained under advisement two objections and one motion concerning the testimony of experts on issues bearing on the calculation of any judgment in Raytheon's favor and the issue of equitable allocation in the event the court found both the United States and Raytheon liable for contamination at the Site. Specifically, the court retained under advisement Raytheon's objection based on Federal Rule of Evidence 408 to the testimony of Gerald Harris concerning Ray-

theon's allocation of insurance settlement proceeds to the Herington site; Raytheon's sealed motion to bar the use of insurance settlement information (doc. 572); and Raytheon's objection based on lack of foundation to the testimony of Mr. Robertson concerning his methodology for calculating the relative responsibility of the United States for TCE contamination. Because Raytheon has not proved its claims against the United States, these objections and the motion are moot.

one-year statutory deadline; the recovery of ATSDR "indirect" costs is not authorized by CERCLA; and EPA did not use ATSDR's public health assessment in selecting any response activities at the Site. Finally, the parties dispute the proper calculation of interest on the amount of recoverable costs.

### A. Costs Incurred Attempting to List Site on NPL

Raytheon contends that the United States cannot recover its costs incurred in attempting to list the Site on the NPL (primarily, the costs incurred in conducting the ESI) because the Site was never listed on the NPL. The NPL is the list of hazardous waste sites eligible for long-term remedial action financed under the federal Superfund program. *New Mexico v. General Elec. Co.*, 467 F.3d 1223, 1227 n. 4 (10th Cir.2006). In support of its argument, Raytheon directs the court to one case—an unpublished district court decision from the Western District of Washington that Raytheon has not submitted to the court and the court has not been able to locate in its own research. In any event, the court rejects Raytheon's argument.

▮ The starting point is section 107(a)(4)(A), which permits the United States to recover "all costs of removal or remedial action incurred ... not inconsistent with the national contingency plan." 42 U.S.C. § 9607(a)(4)(A). A site investigation is clearly a "remedial action" within the meaning of section 107(a)(4)(A). *See County Line Inv. Co. v. Tinney*, 933 F.2d 1508, 1512 n. 6 (10th Cir.1991) ("A 'remedial action' under CERCLA "includes investigations 'consistent with a permanent remedy' for a site." ") (quoting 42 U.S.C. § 9601(24)). Moreover, the NCP, a set a regulations promulgated by EPA that establishes procedures and standards for responding to releases of

hazardous substances, *see Tinney*, 933 F.2d at 1511 (citing 42 U.S.C. § 9605), contemplates that site investigations and inspections may be conducted as appropriate regardless of whether the site is included on the NPL and expressly states that inclusion on the NPL is not a precondition to the recovery of costs under section 107(a). *See* 40 C.F.R. §§ 300.415(b)(1), 300.420(c) & 300.425(b)(4). The costs of a site investigation, then, regardless of whether that investigation was conducted to determine eligibility for listing on the NPL, are recoverable costs under section 107(a)(4)(A). *See United States v. Hardage*, 982 F.2d 1436, 1441–42 (10th Cir.1992) (emphasizing that the government is entitled to recover "all" costs of removal or remedial response actions incurred not inconsistent with the NCP and that consistency with the NCP is presumed unless the defendant can overcome the presumption by presenting evidence of inconsistency); *see also State of New York v. Shore Realty Corp.*, 759 F.2d 1032, 1046–47 (2d Cir. 1985) (listing on the NPL is not a prerequisite to the recovery of costs and NPL listing is not a requirement under the NCP); *Westwood Pharmaceuticals, Inc. v. National Fuel Gas Dist. Corp.*, 737 F.Supp. 1272, 1286 (W.D.N.Y.1990) (granting summary judgment in favor of plaintiff on defendant's affirmative defense that recovery of costs was precluded because the site was not listed on the NPL).

### B. ATSDR Costs

Raytheon sets forth three independent arguments concerning the recoverability of costs incurred by ATSDR in performing the public health assessment at the Site: that those costs are not recoverable because the health assessment was not completed within the one-year statutory deadline; that ATSDR's "indirect" costs are

not recoverable because such recovery is not authorized by CERCLA; and that the costs are not recoverable because the public health assessment did not fulfill its statutory purpose in that EPA did not use ATSDR's public health assessment in selecting any response activities at the Site. As will be explained, the court concludes that the health assessment was not completed within the statutorily prescribed period of time and, in the absence of any argument from the United States that the costs of the health assessment are recoverable even if the public health assessment was untimely completed, the court concludes that the United States cannot recover such costs. The court, then, declines to address Raytheon's remaining arguments concerning ATSDR's costs.

CERCLA requires ATSDR to perform a health assessment within one year of an EPA proposal to list a site on the NPL. 42 U.S.C. § 9604(i)(6)(A). It is undisputed that EPA proposed the Site to the NPL in July 2001 and that ATSDR completed the health assessment for the Site in November 2002—more than one year after EPA's proposal. The United States contends that Raytheon's argument concerning the statutory deadline is without merit because that deadline has consistently been waived by Congress in language inserted in ATSDR's annual appropriations. The court disagrees. The relevant language that the United States relies on to support its waiver argument is found in Public Law 106–377, 114 Stat. 1441, 1441A–40 (2000) and states, in pertinent part:

> [N]otwithstanding any other provision of law, in lieu of performing a health assessment under section 104(i)(6) of CERCLA, the Administrator of ATSDR may conduct other appropriate health studies, evaluations, or activities, includ-

ing, without limitation, biomedical testing, clinical evaluations, medical monitoring, and referral to accredited health care providers: *Provided further,* That in performing any such health assessment or health study, evaluation or activity, the Administrator of ATSDR shall not be bound by the deadlines in section 104(i)(6)(A) of CERCLA.

According to Raytheon, the language of the appropriations bill reflects that Congress has only waived the one-year deadline with respect to "such" studies, evaluations or activities conducted in lieu of the health assessment under 104(i)(6) and not for the health assessment itself.[33] The United States, on the other hand, contends that the use of the phrase "health assessment" in the "provided further" paragraph clearly relates back to the section 104(i)(6) health assessment discussed in the initial paragraph such that the one-year deadline is waived for the both a statutory health assessment as well as any study, evaluation or activity performed in lieu of that health assessment.

■ While the court believes that the bill's use of the word "such" in the "provided further" paragraph does reflect an intent to limit the deadline waiver to those studies, evaluations or activities performed in lieu of a health assessment, the court acknowledges that the bill's use of the phrase "health assessment" could conceivably be construed to encompass the statutory health assessment discussed in the paragraph preceding the "provided further" paragraph. Because a potential ambiguity exists, then, the court looks to the pertinent legislative history, which fully supports Raytheon's and the court's construction of the appropriations bill language. *See* H.R.Rep. No. 106–988, at 119

---

**33.** There is no dispute in this case that the public health assessment conducted by ATSDR purports to be a public health assess- ment under section 107(a)(4)(D) rather than a study, evaluation or activity performed in lieu thereof.

(2000), *reprinted in* 2000 U.S.C.C.A.N. 1217, 1275. Specifically, the language of the conference report states:

> The conferees have also included bill language which permits the Administrator of the ATSDR to conduct other appropriate health studies and evaluations or activities in lieu of health assessments pursuant to section 104(i)(6) of the Comprehensive Environmental Response, Compensation, and Liability Act of 1980, as amended (CERCLA). The language further stipulates that in the conduct of such *other* health assessments, evaluations, or activities, the ATSDR shall not be bound by the deadlines imposed in section 104(i)(6)(A) of CERCLA.

*Id.* (emphasis added). The conference report's use of the word "other" in describing those health assessments, evaluations or activities which are not bound by the statutory deadlines of section 104(i)(6)(A) clearly reflects an intent to waive the deadline only with respect to those health studies, evaluations or activities other than a health assessment performed under section 104(i)(6). The United States, despite the opportunity to do so in its reply memorandum on the recoverability of certain costs, has not addressed the language of the conference report. Thus, the court concludes that Congress has not waived the one-year deadline with respect to section 104(i)(6)(A) public health assessments. *See United States v. W.R. Grace & Co.-Conn.*, 280 F.Supp.2d 1149, 1177 (D.Mont. 2003) (noting, without reference to any waiver, that CERCLA requires completion of the health assessment within one year of NPL proposal).

The United States does not contend that the costs of a public health assessment are recoverable even if the health assessment is completed after the statutory deadline. Rather, the United States argues only that the one-year deadline has been waived such that it is inapplicable. There may be a sound basis for the United States' failure to make the argument that the costs are recoverable even if the health assessment is completed beyond the one-year deadline. Indeed, the language of section 107(a)(4)(D) provides that a liable party shall be liable for "the costs of any health assessment or health effects study carried out under section 9604(i) of this title." Arguably, a health assessment that does not comport with the statutory requirements of section 9604(i), including the one-year deadline, has not been "carried out" under that section. Moreover, because the primary purpose of the health assessment is to evaluate the risk of human exposure to hazardous substances and to determine whether steps such as the provision of alternative water supplies or the relocation of individuals need to be taken, *see* 42 U.S.C. § 9604(i)(6)(G), it is reasonable that Congress provided the one-year deadline to ensure that these steps be taken quickly and, if they are not, then it may be that they are not truly "costs of removal or remedial action." In short, because the United States does not contend that the costs of a health assessment completed beyond the one-year deadline are recoverable in any event, the court concludes that the United States may not recover these costs.

## C. *Prejudgment Interest*

The final dispute among the parties is the United States' calculation of prejudgment interest. Section 107(a) provides that the "amounts recoverable in an action under this section shall include interest on the amounts recoverable" and that such interest shall accrue from "the date payment of a specified amount is demanded in writing." 42 U.S.C. § 9607(a). It is undisputed that the United States, on August 8, 2000, made a written demand for payment of response costs totaling in excess of $1 million. The United States' calculation of prejudgment interest, then, accrues

from this date for costs incurred prior to August 8, 2000 and, for costs incurred subsequent to that date, the United States' calculation of prejudgment interest accrues from the date on which those subsequent costs were incurred.

■ According to Raytheon, it is inappropriate to calculate prejudgment interest from August 8, 2000 because the United States, on May 7, 2001, made a revised demand for payment seeking approximately $16,000 less than it initially demanded in August 2000 (conceding that its initial demand erroneously included certain costs but nonetheless seeking in excess of $1 million consistent with the initial demand). Raytheon, then, contends that any calculation of prejudgment interest should accrue from the date that the United States made its revised demand and that subsequent revised demands should accrue interest from the date of the revised demands. The court concludes that the United States' use of the date it made its initial demand for payment in excess of $1 million is correct and supported by applicable case law.

Notably, in *Bancamerica Commercial Corp. v. Mosher Steel of Kansas, Inc.*, 100 F.3d 792, 801 (10th Cir.1996), the Tenth Circuit held that a plaintiff's Third Amended Complaint alleging that it had incurred "in excess of $1 million" in response costs for which it was seeking reimbursement satisfied section 107(a)'s requirement of a written demand for a specific dollar amount. In so holding, the Circuit cited with approval the Fifth Circuit's decision in *In re Bell Petroleum Servs., Inc.*, 3 F.3d 889, 908 (5th Cir.1993), in which the Fifth Circuit also held that a federal court complaint seeking response costs satisfied the written demand requirement even though the complaint did not specify an exact amount. These cases make clear, then, that a written demand need not set forth an exact dollar amount and the cases in-

herently recognize that whether the amount sought is subject to fluctuation does not bear on whether an initial demand for payment has been made. The United States, then, is correct to calculate prejudgment interest on costs incurred prior to August 8, 2000 from August 8, 2000, the date on which it made its initial demand for payment in excess of $1 million.

That having been said, the court is unable to calculate the amount of prejudgment interest in this case as the United States has not submitted its specific calculations of interest but only its overall calculation of costs, including interest. In other words, the calculation submitted by the United States does not differentiate the principal amount sought from the amount of interest calculated on that principal amount. Because the court has determined that the United States is not entitled to recover costs incurred by ATSDR, the court cannot adopt the calculation of the United States and the United States must recalculate its total costs and, in doing so, should calculate prejudgment interest consistent with this order.

**IT IS THEREFORE ORDERED BY THE COURT THAT** judgment be entered in favor of the United States on Raytheon's claims for cost recovery and contribution.

**IT IS FURTHER ORDERED BY THE COURT THAT** judgment be entered in favor of the United States on the United States' claim against Raytheon for cost recovery. With respect to the amount of that judgment, the United States, **no later than June 9, 2008,** shall resubmit its calculation of the amount of costs incurred (deleting any ATSDR costs) with interest calculated on that amount consistent with this order. If Raytheon desires to challenge that calculation (on a basis that neither could have been raised earlier nor was

**1298**

raised earlier), it should file an objection **within 10 days** of the date of the United States' submission.

**IT IS FURTHER ORDERED BY THE COURT THAT** Raytheon's sealed motion to bar the use of insurance settlement information (doc. 572) and Raytheon's motion to submit its unredacted attorneys' fee entries for in camera review (doc. 582) are moot.

**IT IS SO ORDERED.**